UNITED STATES of America, Plaintiff–Appellee,

v.

John R. MALONEY, Defendant–Appellant.

No. 11–50311.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted En Banc Sept. 19, 2013.

Filed Feb. 28, 2014.

John C. Lemon (argued), San Diego, CA, for Defendant–Appellant.

Laura E. Duffy, United States Attorney, Bruce R. Castetter (argued), Assistant United States Attorney, Chief, Appellate Section, Criminal Division, David P. Curnow, Assistant United States Attorney, San Diego, CA, for Plaintiff–Appellee.

Before: ALEX KOZINSKI, Chief Judge, and HARRY PREGERSON, SIDNEY R. THOMAS, M. MARGARET McKEOWN, KIM McLANE WARDLAW, WILLIAM A. FLETCHER, RICHARD A. PAEZ, JOHNNIE B. RAWLINSON, RICHARD R. CLIFTON, N. RANDY SMITH and ANDREW D. HURWITZ, Circuit Judges.

## ORDER

WARDLAW, Circuit Judge:

John Maloney appeals his conviction by jury for knowing possession of marijuana with intent to distribute in violation of 21 U.S.C. § 841(a)(1). Maloney was stopped at a Border Patrol checkpoint in Imperial County, California, while driving a tractor-trailer with long-haul capacity. A drug detecting canine alerted to the bunk portion of the cab behind the driver's seat, where Border Patrol agents found 112 packages of marijuana containing 321.33 pounds of the substance. As is typical in these border-crossing drug trafficking cases, knowledge was the only contested element of the charge. And, like many similarly situated defendants before him, Maloney testified that he did not know there was marijuana in the cab; rather, he was duped into believing he was hired to transport a load of Clorox from Riverside, California, to Las Vegas, Nevada, drop it there, and then drive back to El Centro, California, and from there to Blythe, California, to pick up another load—a trip of approximately three to four days.

■ Though there was never any evidence introduced regarding whether Maloney had luggage with him on the trip, for the first time in rebuttal during closing argument, the prosecutor argued that Maloney must have lied about the details of

his trip because he had no luggage with him when he was apprehended, a fact from which the jury could infer knowledge. Maloney's counsel moved for surrebuttal to counter this new argument; the trial court denied the motion. Maloney's counsel made a second motion for surrebuttal, which was also denied. Maloney's counsel next sought a mistrial, which was denied as well.[1]

A divided panel of our court affirmed Maloney's conviction. A majority of active, nonrecused judges voted to rehear this appeal en banc. We did so on September 19, 2013, and then took the case under submission.

On October 7, 2013, the United States Attorney for the Southern District of California, Laura Duffy, filed a Motion to Summarily Reverse the Conviction, Vacate the Sentence and Remand to the District Court. In that motion, the United States Attorney represented that she and several senior attorneys in her office had reviewed the video of the en banc oral argument and reconsidered the closing arguments made in the district court. They thereafter concluded that "no reference should have been made to luggage in rebuttal argument."[2] The United States Attorney's Office also stated that it planned to "use the video of the [en banc] argument as a training tool to reinforce the principle that all Assistant U.S. Attorneys must be aware of the rules pertaining to closing argument and must make every effort to stay well within these rules."

 We commend United States Attorney Laura Duffy for moving to summarily reverse the conviction, vacate the sentence, and remand to the district court. A prosecutor "is the representative not of an ordinary party to a controversy, but of a sovereignty whose obligation to govern impartially is as compelling as its obligation to govern at all; and whose interest, therefore, in a criminal prosecution is not that it shall win a case, but that justice shall be done." *Berger v. United States,* 295 U.S. 78, 88, 55 S.Ct. 629, 79 L.Ed. 1314 (1935). More succinctly: "The prosecutor's job isn't just to win, but to win fairly, staying well within the rules." *United States v. Kojayan,* 8 F.3d 1315, 1323 (9th Cir.1993).

Accordingly, we GRANT the motion to reverse the conviction, vacate the sentence, and remand to the district court.[3]

**REVERSED, SENTENCE VACATED, and REMANDED.**

---

1. On appeal, Maloney argued that the district court abused its discretion by denying his motions for surrebuttal, because the prosecutor improperly raised new arguments in his closing argument. The Government argued that the prosecutor's closing argument was proper as commentary addressing the absence of evidence. In the alternative, the Government argued that any error in the prosecutor's closing argument did not warrant reversal due to the overwhelming evidence of Maloney's guilt.

2. To his credit, the trial prosecutor admitted at oral argument before the three judge panel that he "sandbagg[ed]" the defense by waiting for rebuttal to bring up the luggage argument, but he did not seem to appreciate that this conduct could be deemed improper. *See United States v. Maloney,* 699 F.3d 1130, 1150 (9th Cir.2012) (Gilman, J., dissenting).

3. Judge N.R. Smith concurs in the result only.